**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



GRAY MATTER GROUP INC.
6090 ROYALTON RD
N ROYALTON OH 44133-5104

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

## *Huntington FastTrack Business Checking*                 Account: -------8036

**Statement Activity From:**
**04/01/22 to 04/30/22**

Days in Statement Period                          30

Average Ledger Balance*
Average Collected Balance*

* The above balances correspond to the
service charge cycle for this account.

**Beginning Balance**
**Credits (+)**
   Electronic Deposits
   Wire Transfer Credits
   Other Credits
**Debits (-)**
   Regular Checks Paid
   Electronic Withdrawals
   Wire Transfer Debits
   Other Debits
**Total Service Charges (-)**
**Ending Balance**

---

## Other Credits (+)                                 Account:-------8036

| Date | Amount | Description |
|------|--------|-------------|
| 04/04 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ ☒☒☒☒☒☒☒☒☒☒ |
| 04/11 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 04/11 | ☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 04/12 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ ☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 04/13 | ☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 04/14 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ ☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 04/20 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 04/20 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ ☒☒☒☒☒☒☒☒☒ |
| 04/29 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |

---

## Checks (-)                                        Account:-------8036

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 04/04 | ☒☒☒☒☒ | ☒☒ | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous
statement or 4) been included in a list of checks.

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬛®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington
Bancshares Incorporated. The 24-Hour Grace® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others
pending. ©2022 Huntington Bancshares Incorporated.



## *Other Debits (-)*                                    *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/01 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/01 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/01 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/01 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/04 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/04 | ⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/04 | ⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/04 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/04 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/05 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/06 | ⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/11 | ⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/11 | ⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/11 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/12 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/12 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/12 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/18 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/19 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/19 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/19 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/20 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/20 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/21 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/25 | 25.17 | PAYPAL INST XFER  220424 1AND1 INC |
| 04/28 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/29 | ⬛⬛⬛ | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |

## *Service Charge Detail*                              *Account:-------8036*

| Date | Service Charge (-) | Waives and  Discounts (+) | Description |
|------|--------------------|---------------------------|-------------|
| 04/15 | ⬛⬛⬛ | | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/15 | ⬛⬛⬛ | | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/15 | ⬛⬛⬛ | | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/15 | ⬛⬛⬛ | | ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/15 | ⬛⬛⬛ | | ⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/15 | ⬛⬛ | | ⬛⬛⬛⬛⬛⬛⬛⬛ |
| 04/15 | ⬛⬛⬛ | | ⬛⬛⬛⬛⬛⬛⬛⬛ |



## *Service Charge Detail*                                    *Account:-------8036*

| Date | Service Charge (-) | Waives and | Discounts (+) | Description |
|------|-------------------|------------|---------------|-------------|
| 04/15 | ▨▨▨ | | | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 04/15 | | | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |

## *Service Charge Summary*                                    *Account:-------8036*



| | |
|---|---|
| **Previous Month Service Charges (-)** | ▨▨▨▨▨ |
| Credits - Previous Month Charges (+) | ▨▨▨ |
| **Net Service Charges** | ▨▨▨▨▨ |
| **Total Service Charges (-)** | ▨▨▨▨▨ |

## *Balance Activity*                                    *Account:-------8036*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | ▨▨▨▨▨ | 04/12 | ▨▨▨▨▨ | 04/20 | ▨▨▨▨▨ |
| 04/01 | ▨▨▨▨▨ | 04/13 | ▨▨▨▨▨ | 04/21 | ▨▨▨▨▨ |
| 04/04 | ▨▨▨▨▨ | 04/14 | ▨▨▨▨▨ | 04/25 | ▨▨▨▨▨ |
| 04/05 | ▨▨▨▨▨ | 04/15 | ▨▨▨▨▨ | 04/28 | ▨▨▨▨▨ |
| 04/06 | ▨▨▨▨▨ | 04/18 | ▨▨▨▨▨ | 04/29 | ▨▨▨▨▨ |
| 04/11 | ▨▨▨▨▨ | 04/19 | ▨▨▨▨▨ | | |

---

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement -** For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



**IMPORTANT  INFORMATION  ABOUT  YOUR  HUNTINGTON  ACCOUNT(s)**

We have made important changes to your business checking, savings and money market account(s) as described in this notice.  Please retain this document for your records as these changes apply to your Funds Availability Policy for Business Banking Customers.

If you have questions or would like a complete copy of the documents referenced above simply visit your local Huntington office, call your Banker or call (800)-480-2001 to speak to a Customer Service Center Specialist.  Please note the changes below may not be available in all deposit channels supported by Huntington and which may be used by you at this time.

Effective April 24, 2022, the following are changes to the Funds Availability Policy for Business Banking Customers.

1. Within Section 2 of the Funds Availability Policy titled STEP TWO: DETERMINING THE AVAILABILITY OF YOUR DEPOSIT, subparts a(i)(1) and a(i)(2) are amended as follows:

    CASH Deposits: The entire amount will be available immediately the SAME DAY as the day we receive your deposit.

    CHECK Deposits: The first $500 of your total check deposits MAY be available to you immediately on that same day we receive your deposit.  For check deposits made from Saturday through Monday and Federal Holidays, up to $500 in total may be available immediately from all your check deposits over those days.  The remaining amount will be available the NEXT BUSINESS DAY after the business day we receive your deposit.

2. Within Section 2 of the Funds Availability Policy titled STEP TWO: DETERMINING THE AVAILABILITY OF YOUR DEPOSIT, subpart a(ii)(1) is amended as follows:

    CASH Deposits: The entire amount will be available immediately the SAME DAY as the day we receive your deposit.

3. Within section 3 of the Funds Availability Policy titled STEP THREE: DETERMINNG IF WE HAVE PLACED A HOLD ON YOUR DEPOSIT, subpart (b)(i) Huntington Mobile App is amended by deleting the third sentence and replacing it with the following:

    If you have been a checking, savings, or money market customer with us for longer than 30 days, the first $500 of your total check deposits MAY be available to you immediately on that same day we receive your deposit.  For check deposits made from Saturday through Monday and Federal Holidays, up to $500 in total may be available immediately from all your check deposits over those days.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



GRAY MATTER GROUP INC.
6090 ROYALTON RD
N ROYALTON OH 44133-5104

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

## *Huntington FastTrack Business Checking*     *Account: -------8036*

| | | |
|---|---|---|
| **Statement Activity From:** | **Beginning Balance** | XXXXXXX |
| **04/01/21 to 04/30/21** | **Credits (+)** | |
| |   Electronic Deposits | XXXXX |
| Days in Statement Period    30 |   Other Credits | XX |
| | **Debits (-)** | |
| Average Ledger Balance*   XXXXX |   Regular Checks Paid | XX |
| Average Collected Balance*   XXXXX |   Electronic Withdrawals | XXXXX |
| * The above balances correspond to the |   Other Debits | XXXX |
| service charge cycle for this account. | **Total Service Charges (-)** | XXXX |
| | **Ending Balance** | XXXXX |

---

## *Other Credits (+)*     *Account:-------8036*

| Date | Amount | Description |
|---|---|---|
| 04/01 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 04/13 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 04/21 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 04/29 | XXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 04/30 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |

---

## *Checks (-)*     *Account:-------8036*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 04/19 | XXXXX | XX | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

---

## *Other Debits (-)*     *Account:-------8036*

| Date | Amount | Description |
|---|---|---|
| 04/01 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 04/02 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 04/02 | XX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 04/05 | XXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⊞ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2021 Huntington Bancshares Incorporated.



## *Other Debits (-)*     *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 04/05 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 04/07 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨ |
| 04/12 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 04/12 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 04/12 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨ |
| 04/12 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨ |
| 04/13 | ▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 04/16 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨ |
| 04/19 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨ |
| 04/19 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨▨ |
| 04/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨▨ |
| 04/20 | ▨▨▨ | ▨▨▨▨▨▨ |
| 04/20 | ▨▨▨ | ▨▨▨▨▨▨▨ |
| 04/22 | ▨▨▨ | ▨▨▨▨▨▨ |
| 04/22 | ▨▨▨ | ▨▨▨▨▨▨ |
| 04/22 | ▨▨▨▨ | ▨▨▨▨▨▨▨ |
| 04/23 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 04/23 | ▨▨▨▨ | ▨▨▨▨▨▨ |
| 04/26 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 04/26 | 25.17 | PAYPAL INST XFER  210425 1AND1 INC |
| 04/26 | ▨▨▨ | ▨▨▨▨▨▨▨ |
| 04/28 | ▨▨▨ | ▨▨▨▨▨▨▨ |
| 04/29 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨ |
| 04/30 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨▨ |
| 04/30 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨ ▨▨▨▨ |

## *Service Charge Detail*     *Account:-------8036*

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 04/15 | ▨▨▨ | | ▨▨▨▨▨▨▨ |
| 04/15 | ▨▨▨ | | ▨▨▨▨▨▨▨▨ |
| 04/15 | ▨▨▨ | | ▨▨▨▨▨▨▨ |
| 04/29 | ▨▨▨ | | ▨▨▨▨▨▨▨ |
| 04/15 | | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |



## *Service Charge Summary*                                    *Account:-------8036*

| | |
|---|---|
| **Previous Month Service Charges (-)** |  |
| Credits - Previous Month Charges (+) | |
| **Net Service Charges** | |
| Other Charges (-) | |
| **Total Service Charges (-)** | |

## *Balance Activity*                                          *Account:-------8036*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | | 04/13 | | 04/22 | |
| 04/01 | | 04/15 | | 04/23 | |
| 04/02 | | 04/16 | | 04/26 | |
| 04/05 | | 04/19 | | 04/28 | |
| 04/07 | | 04/20 | | 04/29 | |
| 04/12 | | 04/21 | | 04/30 | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement -** For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



GRAY MATTER GROUP INC.
6090 ROYALTON RD
N ROYALTON OH 44133-5104

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

## *Huntington FastTrack Business Checking*                    *Account: -------8036*

**Statement Activity From:**
**12/01/21 to 12/31/21**

Days in Statement Period          31

Average Ledger Balance*    XXXXXX
Average Collected Balance*  XXXXXX

* The above balances correspond to the
service charge cycle for this account.

| | |
|---|---|
| **Beginning Balance** | XXXXXXX |
| **Credits  (+)** | |
| Electronic Deposits | XXXXXXX |
| Other Credits | XXXXX |
| **Debits  (-)** | XXXXXXX |
| Regular Checks Paid | XXXXX |
| Electronic Withdrawals | XXXXXXX |
| Wire Transfer Debits | XXXXX |
| Other Debits | XXXXXX |
| **Total  Service  Charges  (-)** | XXXX |
| **Ending  Balance** | XXXXXXX |

---

## Other Credits (+)                                              *Account:-------8036*

| Date | Amount | Description |
|---|---|---|
| 12/01 | XXXXX | XXXXXXXXXXXXXXXXXXXXX 120121 XXXXXXX7053 |
| 12/02 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 12/10 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 12/14 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 12/14 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 12/15 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 12/15 | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 12/23 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 12/29 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 12/30 | XXX | XXXXXXXXXXXXXXXXXXXXXXXX |

---

## Checks (-)                                                      *Account:-------8036*

| Date | Amount | Check # | | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| 12/14 | XXXXX | XX | | 12/17 | XXXXXX | XX |
| 12/07 | XXXXX | XX | | 12/21 | XXXXXX | XX |
| 12/09 | XXXXX | XX | | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous
statement or 4) been included in a list of checks.

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned
subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⟨⟩ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington
Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others
pending. ©2021 Huntington Bancshares Incorporated.



## *Other Debits (-)*                                                          *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨<br>▨▨▨▨▨▨▨▨▨▨ |
| 12/06 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 12/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 12/09 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 12/10 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/10 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/13 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 12/13 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/13 | ▨▨▨ | ▨▨▨▨▨▨▨▨ |
| 12/13 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/13 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/13 | 101.15 | PAYPAL INST XFER  211210 1AND1 INC |
| 12/13 | 4,847.84 | APPLECARD GSBANK PAYMENT   121221 2614306 |
| 12/14 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/14 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/15 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/16 | ▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/16 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/16 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/17 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨ |
| 12/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 12/20 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/21 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/21 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 12/22 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/22 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 12/22 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨ |
| 12/22 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/22 | ▨▨▨ | ▨▨▨▨▨▨▨▨ |
| 12/22 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/23 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 12/27 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/27 | ▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/27 | ▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/28 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 12/29 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 12/30 | ▨▨ | ▨▨▨▨▨▨▨ |
| 12/31 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨ |



## *Service Charge Detail*                                                          *Account:-------8036*

| Date | Service Charge (-) | Waives and | Discounts (+) | Description |
|------|--------------------|------------|---------------|-------------|
| 12/15 | ▩▩▩ | | | ▩▩▩▩▩▩▩▩▩▩▩▩▩▩▩ |
| 12/15 | ▩▩▩ | | | ▩▩▩▩▩▩▩▩▩▩▩▩▩▩▩▩ |
| 12/15 | ▩▩▩ | | | ▩▩▩▩▩▩▩▩▩▩▩ |
| 12/15 | ▩▩▩ | | | ▩▩▩▩▩▩▩▩▩▩▩▩ |
| 12/15 | | | ▩▩▩ | ▩▩▩▩▩▩▩▩▩▩▩▩▩▩▩▩ |

## *Service Charge Summary*                                                          *Account:-------8036*

| | |
|---|---|
| **Previous Month Service Charges (-)** | ▩▩▩▩▩ |
| Credits - Previous Month Charges (+) | ▩▩▩ |
| **Net Service Charges** | ▩▩▩ |
| **Total Service Charges (-)** | ▩▩▩ |



## *Balance Activity*                                                          *Account:-------8036*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/30 | ▩▩▩▩▩ | 12/13 | ▩▩▩▩▩ | 12/23 | ▩▩▩▩▩ |
| 12/01 | ▩▩▩▩▩ | 12/14 | | 12/27 | ▩▩▩▩▩ |
| 12/02 | ▩▩▩▩▩ | 12/15 | ▩▩▩▩▩ | 12/28 | ▩▩▩▩▩ |
| 12/06 | ▩▩▩▩▩ | 12/16 | | 12/29 | ▩▩▩▩▩ |
| 12/07 | ▩▩▩▩▩ | 12/17 | ▩▩▩▩▩ | 12/30 | ▩▩▩▩▩ |
| 12/08 | ▩▩▩▩▩ | 12/20 | | 12/31 | ▩▩▩▩▩ |
| 12/09 | ▩▩▩▩▩ | 12/21 | | | |
| 12/10 | ▩▩▩▩▩ | 12/22 | ▩▩▩▩▩ | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement -** For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



GRAY MATTER GROUP INC.
6090 ROYALTON RD
N ROYALTON OH 44133-5104

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

## Huntington FastTrack Business Checking                    *Account: -------8036*

| | |
|---|---|
| **Statement Activity From:** | **Beginning Balance** ☒☒☒☒☒☒ |
| **01/01/21 to 01/31/21** | **Credits (+)** ☒☒☒☒☒ |
| |    Electronic Deposits ☒☒☒☒☒ |
| Days in Statement Period    31 |    Other Credits ☒☒☒☒☒ |
| | **Debits (-)** ☒☒☒☒☒ |
| Average Ledger Balance* ☒☒☒☒☒ |    Regular Checks Paid ☒☒☒☒☒☒ |
| Average Collected Balance* ☒☒☒☒☒ |    Electronic Withdrawals ☒☒☒☒☒ |
| * The above balances correspond to the |    Other Debits ☒☒☒☒☒ |
| service charge cycle for this account. | **Total Service Charges (-)** ☒☒☒☒ |
| | **Ending Balance** ☒☒☒☒☒☒ |

---

## Other Credits (+)                                          *Account:-------8036*

| Date | Amount | Description |
|---|---|---|
| 01/05 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 01/07 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 01/08 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 01/15 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 01/22 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 01/22 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 01/27 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 01/29 | ☒☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| 01/29 | ☒☒☒☒☒ | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| | | ☒☒☒☒☒☒☒☒☒☒ |

---

## Checks (-)                                                 *Account:-------8036*

| Date | Amount | Check # | | Date | Amount | Check # |
|---|---|---|---|---|---|---|
| 01/08 | ☒☒☒☒ | ☒☒ | | 01/29 | ☒☒☒ | ☒☒ |
| 01/04 | ☒☒☒☒ | ☒☒ | | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ☒☒ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. Nos. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2021 Huntington Bancshares Incorporated.



*Account:-------8036*

**Description**

APPLE.COM/BILL 866-712-7753 CA XXXXXXXXXXXX4946
APPLE.COM/BILL 866-712-7753 CA XXXXXXXXXXXX4946
210104 W4150



## *Other Debits (-)*                                             *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 01/19 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/19 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/19 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/19 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/19 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/19 | ▩▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/20 | ▩▩▩ | |
| 01/20 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/21 | 40.00 | PAYPAL INST XFER  210120 1AND1 INC |
| 01/22 | ▩▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/25 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨▨▨ |
| 01/25 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/25 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/25 | ▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/25 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 01/25 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/25 | ▩▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/27 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨▨ |
| 01/27 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/27 | ▩▩▩▩ | ▨▨▨▨▨▨▨▨▨▨ |
| 01/28 | ▩▩▩ | ▨▨▨ |
| 01/29 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨▨ |
| 01/29 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/29 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨▨ |
| 01/29 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/29 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨ |
| 01/29 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨ |
| 01/29 | ▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/29 | ▩▩▩ | PURCHASE SPEEDWAY 03408 9191 RO ▨▨▨▨▨▨▨▨▨<br>XXXXXXXXXXX4946 |
| 01/29 | ▩▩▩▩ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |

## *Service Charge Summary*                                       *Account:-------8036*

**Previous Month Service Charges (-)**          $▩▩▩ 
**Total Service Charges (-)**                   $▩▩▩



## *Balance Activity*

*Account:-------8036*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | ▨▨▨ | 01/12 | ▨▨▨ | 01/22 | ▨▨▨ |
| 01/04 | ▨▨▨ | 01/13 | ▨▨▨ | 01/25 | ▨▨▨ |
| 01/05 | ▨▨▨ | 01/14 | ▨▨▨ | 01/27 | ▨▨▨ |
| 01/06 | ▨▨▨ | 01/15 | ▨▨▨ | 01/28 | ▨▨▨ |
| 01/07 | ▨▨▨ | 01/19 | ▨▨▨ | 01/29 | ▨▨▨ |
| 01/08 | ▨▨▨ | 01/20 | ▨▨▨ | | |
| 01/11 | ▨▨▨ | 01/21 | ▨▨▨ | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement -** For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



GRAY MATTER GROUP INC.
6090 ROYALTON RD
N ROYALTON OH 44133-5104

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

## *Huntington FastTrack Business Checking*                Account: -------8036

**Statement Activity From:**
**01/01/22 to 01/31/22**

Days in Statement Period          31

Average Ledger Balance*         XXXXXX
Average Collected Balance*      XXXXXX

\* The above balances correspond to the
service charge cycle for this account.

| | |
|---|---|
| **Beginning Balance** | XXXXXXX |
| **Credits (+)** | |
| Regular Deposits | XXXXXX |
| Electronic Deposits | XXXXXX |
| Other Credits | XXXXXX |
| **Debits (-)** | |
| Regular Checks Paid | XXXXXX |
| Electronic Withdrawals | XXXXXX |
| Wire Transfer Debits | XXXXXX |
| Other Debits | XXXXXX |
| **Total Service Charges (-)** | |
| **Ending Balance** | XXXXXXX |

---

## *Deposits (+)*                                         Account:-------8036

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|------|--------|----------|------|------|--------|----------|------|
| 01/24 | XXXXX | XXXXXXXXXXXXXXXXX | | XXXXXXXXXXXXXXXXXXXXXXXXXXX | | | |
| 01/25 | XXXXX | | XXXXX | | | | |

---

## *Other Credits (+)*                                    Account:-------8036

| Date | Amount | Description |
|------|--------|-------------|
| 01/06 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXX |
| 01/10 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXX |
| 01/11 | XXXXX | XXXXXXXXXXXXXXXXXXX |
| 01/13 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXX |
| 01/18 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXX |
| 01/18 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| | | XXXXXXXXXXXXXXXX |
| 01/19 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXX |
| 01/24 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXX |
| 01/26 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXX |
| 01/27 | XXXXX | XXXXXXXXXXXXXXXXXXXX |
| 01/27 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXX |
| 01/31 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXX |
| 01/31 | XXXXX | XXXXXXXXXXXXXXXX |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⧫ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2022 Huntington Bancshares Incorporated.



## *Checks (-)*                                                    *Account:-------8036*

| Date | Amount | Check # | | Date | Amount | Check # |
|------|--------|---------|---|------|--------|---------|
| 01/03 | ✕✕✕✕ | ✕✕ | | 01/05 | ✕✕✕✕✕ | ✕✕ |
| 01/05 | ✕✕✕✕ | ✕✕ | | 01/14 | ✕✕✕✕✕ | ✕✕ |
| 01/03 | ✕✕✕✕ | ✕✕ | | 01/24 | ✕✕✕✕✕ | ✕✕ |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## *Other Debits (-)*                                              *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 01/03 | ✕✕✕ | ✕✕✕✕✕✕✕✕✕✕✕✕✕✕✕✕✕✕✕✕✕ |
| 01/03 | ✕✕✕ | ✕✕✕✕✕✕✕✕✕✕ |
| 01/06 | ✕✕✕ | ✕✕✕✕✕✕✕✕✕✕ |
| 01/07 | ✕✕✕ | ✕✕✕✕✕ GOOGLE *GOOGLE NEST 650-253-0000 CA XXXXXXXXXXX7955 |
| 01/07 | ✕✕ | ✕✕✕✕ |
| 01/07 | ✕✕ | ✕✕✕✕ |
| 01/07 | ✕✕ | ✕✕✕✕ |
| 01/07 | ✕✕ | ✕✕✕✕ |
| 01/07 | ✕✕ | ✕✕✕✕ |
| 01/07 | ✕✕ | ✕✕✕✕ |
| 01/07 | ✕✕✕✕ | ✕✕✕✕✕ |
| 01/10 | ✕✕✕✕ | ✕✕✕✕✕✕ |
| 01/10 | ✕✕✕ | ✕✕✕✕✕ |
| 01/10 | ✕✕✕ | ✕✕✕✕✕✕✕ |
| 01/10 | ✕✕✕ | ✕✕✕✕ |
| 01/10 | ✕✕✕ | ✕✕✕✕✕ |
| 01/11 | ✕✕✕ | ✕✕✕✕✕✕ |
| 01/11 | ✕✕✕ | ✕✕✕✕ |
| 01/12 | ✕✕✕ | ✕✕✕✕✕ |
| 01/12 | ✕✕✕ | ✕✕✕✕✕✕ |
| 01/12 | ✕✕✕ | ✕✕✕ |
| 01/18 | ✕✕✕ | ✕✕✕✕✕ FLEX0005996010 |
| 01/19 | ✕✕✕ | ✕✕✕✕ B22018 2OACZTR12G9SROC |
| 01/19 | ✕✕✕ | ✕✕✕✕ B22017 327750287925 |
| 01/20 | ✕✕✕ | ✕✕✕✕ |
| 01/21 | ✕✕✕✕ | ✕✕✕✕✕ |
| 01/21 | ✕✕✕✕ | ✕✕✕✕✕✕ |
| 01/24 | ✕✕✕✕ | ✕✕✕✕✕✕ |
| 01/24 | ✕✕✕✕ | ✕✕✕✕✕ |
| 01/25 | ✕✕✕ | ✕✕✕✕✕✕ |



## *Other Debits (-)*                                                                    *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 01/25 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/25 | 60.00 | PAYPAL INST XFER  220124 1AND1 INC |
| 01/28 | ▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/28 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/31 | ▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |

## *Service Charge Detail*                                                               *Account:-------8036*

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 01/18 | ▨▨▨ | | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 01/18 | ▨▨▨ | | ▨▨▨▨▨▨▨ |
| 01/18 | ▨▨▨ | | ▨▨▨▨▨▨ |
| 01/18 | ▨▨▨ | | ▨▨▨▨▨▨ |
| 01/18 | | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |



## *Service Charge Summary*                                                             *Account:-------8036*

| | |
|---|---|
| **Previous Month Service Charges (-)** | ▨▨▨▨ |
| Credits - Previous Month Charges (+) | ▨▨ |
| **Net Service Charges** | ▨▨▨ |
| **Total Service Charges (-)** | ▨▨▨▨ |

## *Balance Activity*                                                                    *Account:-------8036*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | ▨▨▨▨ | 01/12 | ▨▨▨▨ | 01/24 | ▨▨▨▨ |
| 01/03 | ▨▨▨▨ | 01/13 | ▨▨▨▨ | 01/25 | |
| 01/05 | ▨▨▨▨ | 01/14 | | 01/26 | |
| 01/06 | ▨▨▨▨ | 01/18 | ▨▨▨▨ | 01/27 | ▨▨▨▨ |
| 01/07 | ▨▨▨▨ | 01/19 | ▨▨▨▨ | 01/28 | ▨▨▨▨ |
| 01/10 | ▨▨▨▨ | 01/20 | | 01/31 | ▨▨▨▨ |
| 01/11 | ▨▨▨▨ | 01/21 | | | |



**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement -** For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



GRAY MATTER GROUP INC.
6090 ROYALTON RD
N ROYALTON OH 44133-5104

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

## *Huntington FastTrack Business Checking*                Account: -------8036

**Statement Activity From:**
**09/01/21 to 09/30/21**

Days in Statement Period                30

Average Ledger Balance*              
Average Collected Balance*

* The above balances correspond to the
service charge cycle for this account.

| | |
|---|---|
| **Beginning Balance** | XXXXXXX |
| **Credits (+)** | |
| Regular Deposits | XXXXXXX |
| Electronic Deposits | XXXXXXX |
| Other Credits | XXXXXXX |
| **Debits (-)** | |
| Regular Checks Paid | XXXXXXX |
| Electronic Withdrawals | XXXXXXX |
| Wire Transfer Debits | XXXXXXX |
| Other Debits | XXXXXXX |
| **Total Service Charges (-)** | |
| **Ending Balance** | XXXXXXX |

---

## Deposits (+)                                              Account:-------8036

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|------|--------|----------|------|------|--------|----------|------|
| 09/07 | XXXXX | XXXXX | XXXX | | | | |

---

## Other Credits (+)                                         Account:-------8036

| Date | Amount | Description |
|------|--------|-------------|
| 09/01 | XXXXX | XXXXXXXXXXXXXXXXX XXXXXXXXXXX |
| 09/01 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/02 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/03 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/07 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/08 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/09 | XXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/09 | XXXX | XXXXXXXXXXXXXXXXX |
| 09/10 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/13 | XXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/16 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/16 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/17 | XXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/20 | XXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 09/20 | XXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ◊®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2021 Huntington Bancshares Incorporated.



## *Other Credits (+)*                                               *Account:-------8036*

| Date | Amount | |
|------|--------|---|
| | | ▨▨▨▨▨▨ |
| 09/21 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/21 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| | | ▨▨▨▨▨▨▨▨ |
| 09/21 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/22 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨ |
| 09/23 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/28 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/30 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| | | ▨▨▨▨▨▨▨▨ |
| 09/30 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |

## *Checks (-)*                                               *Account:-------8036*

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 09/07 | ▨▨▨▨ | ▨▨ | 09/22 | ▨▨▨▨ | ▨▨ |
| 09/23 | ▨▨▨▨ | ▨▨ | 09/15 | ▨▨▨▨ | ▨▨▨▨* |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## *Other Debits (-)*                                               *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 09/01 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/02 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/03 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/03 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/03 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/03 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/03 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/07 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/07 | ▨▨▨ | ▨▨▨▨▨▨▨ |
| 09/07 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 09/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/08 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |



## *Other Debits (-)*                                    *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 09/09 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/09 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/10 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/13 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/13 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/13 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/14 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/15 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/15 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/15 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/15 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/17 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/17 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/17 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/17 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/21 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/21 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/21 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/21 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/22 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 09/27 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/27 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/28 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/28 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/28 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/29 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/30 | 15.17 | PAYPAL INST XFER  210929 11IONOSINC |

## *Service Charge Detail*                               *Account:-------8036*

| Date | Service Charge ▨▨ ▨▨▨▨ ▨▨ ▨▨▨▨▨ ▨▨ ▨▨▨▨▨▨ |
|------|------|
| 09/15 | ▨▨▨ ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/15 | ▨▨▨ ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/15 | ▨▨▨ ▨▨▨▨▨▨▨▨▨▨▨ |



*Service Charge Detail*                                              Account:-------8036

| Date | Service Charge ▓▓ | ▓▓▓▓ ▓▓ | ▓▓▓▓▓▓ ▓▓ | ▓▓▓▓▓▓▓ |
|------|------|------|------|------|
| 09/15 | ▓▓▓ | | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/15 | | | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓                                        ▓▓▓▓▓▓▓▓▓▓▓▓

**Previous Month Service Charges (-)**  ▓▓▓▓▓
Credits - Previous Month Charges (+)  ▓▓▓
**Net Service Charges**  ▓▓▓
**Total Service Charges (-)**  ▓▓▓

*Balance Activity*                                                  Account:-------8036

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | ▓▓▓▓▓ | 09/10 | ▓▓▓▓▓ | 09/21 | ▓▓▓▓▓ |
| 09/01 | ▓▓▓▓▓ | 09/13 | ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/02 | ▓▓▓▓▓ | 09/14 | ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/03 | ▓▓▓▓▓ | 09/15 | ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/07 | ▓▓▓▓▓ | 09/16 | ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/08 | ▓▓▓▓▓ | 09/17 | ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/09 | ▓▓▓▓▓ | 09/20 | ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
  2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



## IMPORTANT INFORMATION ABOUT YOUR HUNTINGTON ACCOUNT(s)

We have made important changes to your business checking, savings, and money market account(s) as described in this notice. Please retain this document for your records as these changes apply to your Business Signature Card form, and your Business Deposit Account Agreement ("Account Agreements") for Business Banking Customers.

If you have questions or would like a complete copy of the documents referenced above simply visit your local Huntington office, call your Banker or call 1-800- 480-2001 to speak to a Customer Service Center Specialist.

Effective September 26, 2021, the fee description for Return Fees in the Business Account Charges Form is replaced with the following description:
 Return Fee is charged each time an item is not paid.  Limit of 4 return fees per day.  There is no fee for declined ATM or debit card authorizations.

Effective November 15, 2021, for accounts owned by sole proprietors with a beneficiary designation, the "payable on death" designation provision within the account Business Signature Card will be replaced as follows for Business Banking customers:

### Payable on Death or Deposit in Trust Account Beneficiary Designation Agreement
By designating a beneficiary and signing this Agreement, I agree and direct the balance in the account(s) listed on this signature card shall be either payable on death ("POD") for those states permitting Payable on Death Accounts or listed in trust for ("ITF") for those states permitting Deposit in Trust Accounts, to the beneficiary or beneficiaries that are named on this signature card. This beneficiary designation only applies to business accounts owned by sole proprietors. This Payable on Death or Deposit in Trust beneficiary designation is subject to additional terms and conditions within the Business Deposit Account Agreement.

Effective November 15, 2021, within the Business Deposit Account Agreement, the "Accounts Payable on Death/Informal Trust Account" provision within "11. Account Ownership" subpart 11(a) is removed and replaced as follows for Business Banking customers:

a. Payable on Death/Informal Trust Accounts
i. We do not allow payable on death ("POD") or informal trust Account (also known as an "in trust for" or "Totten Trust") designations on business accounts, except accounts owned by sole proprietors. We will consider any attempt to designate a POD on your business account as invalid. For accounts owned by sole proprietors, the following apply.


ii. Informal Trust Accounts
An informal trust Account (also known as an "in trust for" or "Totten Trust") is an Account owned by a trustee but without a written trust Agreement. The beneficiaries of an informal trust Account have no right to any funds in the Account while the trustee is alive. If the trustee dies, we will transfer the Account to the beneficiaries designated on the signature card or identified in our records

iii. Payable on Death Designation
If your account is "payable on death" ("POD") to one or more beneficiaries, the beneficiaries have no rights to your Account as long as your alive. On your death, Huntington will pay the balance in the account to your beneficiary or beneficiaries designated on the signature card or identified in our records who are then living. If more than one beneficiary is living, we will pay to each of them in equal shares unless otherwise noted herein. We must be furnished with adequate proof of death, any necessary tax releases and proper identification, and we may first deduct any amount that any of you owe us. If you want to change beneficiaries in the POD agreement, you must sign a specific form that we will provide to you.

iv. Special Notice for Indiana Payable on Death Accounts
If you are an Indiana resident or are opening your account in Indiana, and you make a payable on death beneficiary designation, there is some information you need to know about that designation. Special rules apply if you designate a beneficiary who is a lineal descendent of yours (in other words, a child, grandchild, or great-grandchild). If you designate a beneficiary who is a lineal descendent and that beneficiary does not survive you, that beneficiary's share of your account will pass to his or her lineal descendents in order.
(1) For example: if your daughter is one of your beneficiaries and she does not survive you, then her share of your



account will pass first to her children that survive you, and if none, then to her grandchildren who survive you. If she has no lineal descendants who survive you, then her share will pass to the remaining original beneficiary(ies) you designated. If there is no surviving original beneficiary, then her share will pass to your estate.

(2) You have the right to void the above application of the law by putting the phrase "No LDPS" next to the beneficiary's name on the designation form. If you put the "No LDPS" designation next to the beneficiary's name and that beneficiary does not survive you, then his or her share of your account will pass to the remaining original beneficiary(ies) you designated. If there is no surviving original beneficiary, then his or her share will pass to your estate.

(3) The "No LDPS" only applies to a beneficiary who is your lineal descendants. This means if you designate a spouse, friend, or nephew, for example, and he or she does not survive you, that beneficiary's share of your account will pass to the remaining original beneficiary(ies), regardless of any "No LDPS" designation. If there is no such surviving original beneficiary, then his or her share will pass to your estate.

v. Invalid Beneficiary Designation
Any beneficiary designation made while you are a sole proprietor will be immediately invalid if, at any time, you incorporate or become a limited liability company, partnership, or other business entity, regardless of whether Huntington is notified of the change in your business.

Effective November 15, 2021, within the Business Deposit Account Agreement, section "13. If You Owe Us Money" is amended by adding the following sentence after the second sentence:

If you or any owner (joint or otherwise) is indebted to us at the time of death, we are authorized to pay any withdrawals (such as checks) and exercise our right of set-off against the Account after such Account owner's death, regardless of any rights that any surviving owner, including a POD or other beneficiary, may have to funds in the Account.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



GRAY MATTER GROUP INC.
6090 ROYALTON RD
N ROYALTON OH 44133-5104

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

---

*Huntington FastTrack Business Checking*          Account: -------8036

| **Statement Activity From:** | | **Beginning Balance** | |
| --- | --- | --- | --- |
| **09/01/22 to 09/30/22** | | **Credits (+)** | XXXXXXXX |
| | | Regular Deposits | XXXXXX |
| Days in Statement Period | 30 | Electronic Deposits | XXXXX |
| | | Wire Transfer Credits | XXXXXX |
| | | **Debits (-)** | |
| Average Ledger Balance* | XXXXX | Regular Checks Paid | XXXXXXX |
| Average Collected Balance* | XXXXX | Electronic Withdrawals | XXXX |
| | | Wire Transfer Debits | XXXXXX |
| * The above balances correspond to the | | Other Debits | XXXXX |
| service charge cycle for this account. | | **Total Service Charges (-)** | XXXXX |
| | | **Ending Balance** | XXXXXXX |

---

*Deposits (+)*                                      Account:-------8036

| Date | Amount | XXXXX | XXX | Date | Amount | Serial # | Type |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 09/19 | XXXXX | XXXXX | XXXX | | | | |

---

*Other Credits (+)*                                 Account:-------8036

| Date | Amount | XXXXXX | |
| --- | --- | --- | --- |
| 09/01 | XXXX | XXXXXXX | 220901 CIRQ2G4LXA |
| XXXXXXXXXXXXX | XXXXXXXXXXXXX | 220901 CIRRVTMTAY |
| XXXXXXXXXX | XXXXXXXXXXXXX | 220906 CIROMJ62UQ |
| XXXXXXXXXX | XXXXXXXXXXXXX | 220907 CIRZASM4DI |
| XXXXXXXXXXXX | XXXXXXXXXXXXX | 220908 CIRNWTXWUA |
| XXXXXXXXXXXX | XXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXX | XXXXXXXXXXXXXXXXX | |
| XXXXXXXXXXXX | XXXXXXXXXXXXX | XXXXXXXX |
| XXXXXXXXXXXX | XXXXXXXXXXXXX | XXXXXXXX |
| XXXXXXXXXXXX | XXXXXXXXXXXXX | XXXXXXXX |
| XXXXXXXXXXXX | XXXXXXXXXXXXX | |
| XXXXXXXXXXXX | XXXXXXXXXXXXX | XXXXXXXX |
| XXXXXXXXXXXX | XXXXXXXXXXXXX | |

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⊞®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2022 Huntington Bancshares Incorporated.



## *Other Credits (+)*                                                    *Account:-------8036*

| Date | Amount | ▨▨▨▨▨▨ |
|------|--------|--------|
| 09/28 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ ▨▨▨▨▨▨▨▨ |

## *Checks (-)*                                                           *Account:-------8036*

| Date | ▨▨▨▨ | ▨▨▨▨ | ▨▨▨▨ | Amount | Check # |
|------|------|------|------|--------|---------|
| 09/02 | ▨▨▨▨ | ▨▨▨ | ▨▨▨▨ | ▨▨▨▨ | ▨▨▨ |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## *Other Debits (-)*                                                     *Account:-------8036*

| Date | Amount | ▨▨▨▨▨▨ |
|------|--------|--------|
| 09/01 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/01 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/06 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/06 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/06 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/06 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/06 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/07 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/09 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/12 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/12 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/12 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨ |
| 09/12 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/12 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/12 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨ 220912 M7492 |
| 09/12 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨ 220912 M1944 |
| 09/12 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨ 220912 M6216 |
| 09/13 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 09/13 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/13 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/19 | ▨▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/19 | ▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 09/19 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨▨▨▨ |
| 09/20 | ▨▨▨▨ | ▨▨▨▨▨▨▨▨▨ |



## *Other Debits (-)*      *Account:-------8036*

| Date | Amount | Description |
|------|--------|-------------|
| 09/20 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/20 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/22 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/26 | ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/26 | ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/27 | ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/28 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/29 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/29 | 15.17 | PAYPAL INST XFER  220928 1AND1 INC |
| 09/29 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

## *Service Charge Detail*      *Account:-------8036*

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 09/15 | ▓▓▓ | | ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/15 | ▓▓▓ | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/15 | ▓▓▓ | | ▓▓▓▓▓▓▓▓▓▓ |
| 09/15 | ▓▓▓ | | ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 09/15 | | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |



## *Service Charge Summary*      *Account:-------8036*

**Previous Month Service Charges (-)**      ▓▓▓▓
  Credits - Previous Month Charges (+)      ▓▓▓
**Net Service Charges**      ▓▓▓▓
**Total Service Charges (-)**      ▓▓▓▓

## *Balance Activity*      *Account:-------8036*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | ▓▓▓▓ | 09/09 | ▓▓▓▓ | 09/21 | ▓▓▓▓ |
| 09/01 | ▓▓▓▓ | 09/12 | ▓▓▓▓ | 09/22 | ▓▓▓▓ |
| 09/02 | ▓▓▓▓ | 09/13 | ▓▓▓▓ | 09/26 | ▓▓▓▓ |
| 09/06 | ▓▓▓▓ | 09/15 | ▓▓▓▓ | 09/27 | ▓▓▓▓ |
| 09/07 | ▓▓▓▓ | 09/19 | ▓▓▓▓ | 09/28 | ▓▓▓▓ |
| 09/08 | ▓▓▓▓ | 09/20 | ▓▓▓▓ | 09/29 | ▓▓▓▓ |



**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
    2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement -** For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



**IMPORTANT INFORMATION ABOUT YOUR TREASURY MANAGEMENT SERVICES AGREEMENT**

If you have Treasury Management Services through Business Online (e.g., Account Reconcilement, Automated Clearing House ("ACH"), Automated Sweep, Business Security Suite, Cash Deposit and Fulfillment, Controlled Disbursement, Electronic Deposit, Information Reporting, Lockbox Services, Wire Transfer, Zero Balance Accounting, etc.) please know that unless otherwise agreed upon, changes have been made to the Treasury Management Services Agreement.  A complete copy of your updated and restated agreement effective November 1, 2022, can be viewed at www.huntington.com/TMServiceAgreement.

Changes to the Treasury Management Services Agreement are in Part XI as follows:

1. Part XI: INFORMATION REPORTING SERVICES is now "PART XI: INFORMATION REPORTING SERVICES AND ELECTRONIC DATA TRANSMISSION.

2. A new service has been added after the first sentence, second paragraph, Section 2: "You may elect to use our services to assist in the translation of Documents to our specific formats".

3. A clarification has been made in the last sentence of Section 5 (additional language italicized): "We shall not be responsible for errors in, or delays regarding, information provided to us by other financial institutions, *information provided to us by you,* or other non-Bank sources".

Additional changes were made to correct typos and formatting.